**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

Reynaldo BARRON–MARTINEZ, also known as Martin Sanchez, also know as Benjamin Navarro–Hernandez, also known as Martin Espinoza, also know as Manuel Ayala, Defendant–Appellant.

No. 09–50926.

United States Court of Appeals, Fifth Circuit.

Oct. 7, 2011.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Rafael Henry Salas, Salas & Salas, L.L.P., El Paso, TX, for Defendant–Appellant.

Before REAVLEY, ELROD, and GRAVES, Circuit Judges.

PER CURIAM: *

Because of two later judicial decisions, the sentence must be vacated and the case remanded for resentencing.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Following defendant's plea of guilty the district court sentenced him to 36 months of imprisonment, which was an upward variance over the Guidelines because of his under-represented criminal history. In calculating the Guidelines range the court imposed an eight-point enhancement of the offense level due to the treatment of a second state conviction for possession of a controlled substance as an aggravated felony under § 2L1.2. Thereafter the Supreme Court held that the second conviction could be an aggravated felony only if it was actually a recidivist felony conviction. *Carachuri–Rosendo v. Holder,* —— U.S. ——, 130 S.Ct. 2577, 177 L.Ed.2d 68 (2010).

Because the court must consider the correct Guidelines range before deciding upon the sentence to impose, the question remains of whether the court's error was harmless. After the briefs were filed here, our court held that "the harmless error doctrine requires the proponent of the sentence to convincingly demonstrate that the court actually *would* have followed the very same reasoning absent the error." *United States v. Ibarra–Luna,* 628 F.3d 712, 717 (5th Cir.2010)(emphasis in original). "On these facts, the government has not met its burden to convincingly demonstrate that the court would have imposed the very [same] sentence if it had not made an erroneous calculation. We must therefore VACATE [the defendant's] sentence and REMAND to the district court for resentencing." *Id.* at 719.

SENTENCE VACATED; REMANDED FOR RESENTENCING.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.